**Alejandro HERNANDEZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–72791.**

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.[*]

Filed April 20, 2012.

Alejandro Hernandez, Riverside, CA, pro se.

OIL, Edward John Duffy, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, For Respondent.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

**MEMORANDUM** [**]

Alejandro Hernandez, a native and citizen of Mexico, petitions pro se for review

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo due process claims. *Iturribarria v. INS*, 321 F.3d 889, 894 (9th Cir.2003). We deny the petition for review.

Hernandez failed to raise, and therefore waived, any challenge to the BIA's denial of his motion to reopen based on ineffective assistance of counsel for failure to comply with the procedural requirements in *Matter of Lozada*, 19 I. & N. Dec. 637 (BIA 1988). *See Rizk v. Holder*, 629 F.3d 1083, 1091 n. 3 (9th Cir.2011) (a petitioner waives an issue by failing to raise it in his or her opening brief).

Because Hernandez's ineffective assistance claim was not successful, the BIA did not abuse its discretion in denying the motion to reopen, construed as a motion based on new evidence, on the ground that Hernandez did not show that the psychological evaluation could not have been obtained and presented. at the time of the merits hearing. *See* 8 C.F.R. § 1003.2(c) ("A motion to reopen proceedings shall not be granted unless it appears to the Board that evidence sought to be offered is material and was not available and could not have been discovered or presented at the former hearing."). The BIA did not violate due process by not further considering Hernandez's hardship evidence after determining that it did not meet the threshold regulatory requirements for reopening. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error for a petitioner to prevail on a due process claim).

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.